**UNITED STATES of America,**

v.

**Michael HANSON, Appellant.**

**United States of America,**

v.

**Randy Petro, Appellant.**

**No. 04–3216, 04–3261.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) May 5, 2005.

Decided June 7, 2005.

Bonnie R. Schlueter, Paul M. Thompson, Office of United States Attorney, Pittsburgh, PA, for United States of America.

Derwin Rushing, Pittsburgh, PA, for Michael Hanson.

Karen S. Gerlach, Office of Federal Public Defender, Pittsburgh, PA, for Randy Petro.

Before MCKEE, SMITH & VAN ANTWERPEN, Circuit Judges.

## OPINION

McKEE, Circuit Judge.

Defendants Randy Petro and Michael Hanson appeal the judgment of sentence entered following their conditional guilty plea to charges of conspiring to violate 18 U.S.C. § 513(a). For the reasons that follow, we will affirm.

Inasmuch as we write primarily for the parties who are familiar with the factual and procedural background of this case, we need not reiterate that background except insofar as may be helpful to our brief discussion.

In this consolidated appeal, the defendants claim the government failed to prove that the checks they conspired to utter were instruments of "an organization," as required under 18 U.S.C. § 513(a). They contend that the counterfeit checks were instruments of the "check owner or the holder of the account," rather than S & T Bank. Appellants' Br. At 16.

Thus, the only issue before us is whether the "of an organization" requirement in § 513(a) may be fulfilled by use of counterfeited securities drawn on personal accounts of a legitimate bank.

The government argues that our review is the deferential review afforded to challenges to the sufficiency of the evidence. Appellee's Br. At 3. However, the defendants are not arguing that the evidence was insufficient to support their conviction. Rather, they are arguing issues of statutory construction. Our standard of review is therefore *de novo*.

Section 513 broadly defines "security" to include "a note, stock certificate, treasury stock certificate, bond, treasury bond, debenture, certificate of deposit, interest coupon, bill, [or] check ...". 18 U.S.C. § 513(c)(3)(A). We believe the district court correctly concluded that the checks at issue here belonged to both the fictitious individual account holders and S & T Bank. *United States v. Jackson*, 155 F.3d 942, 946 (8th Cir.1998). S & T Bank is an "organization" that is clearly involved in interstate commerce, and the checks in question had that bank's routing number along with nonexistent account numbers. The government correctly notes that S & T's name added an air of legitimacy to the

scheme as store employees were more likely to accept checks that carried that name and routing number. Appellee Br. at 14–15.

The defendant's argument to the contrary fails to acknowledge that a check may belong to both the individual account holder and the banking entity ("organization") purportedly issuing the check for the purposes of section 513. *Jackson*, at 946. Moreover, use of fictitious account numbers does not negate the legal reality that the instruments here, bearing the name and routing number of S & T Bank, were instruments of that bank. *See United States v. Chappell*, 6 F.3d 1095 (5th Cir.1993).

For the foregoing reasons, we will affirm the district court's denial of the defendant's motion to dismiss.